**Qiu Rong CHEN, Petitioner**

v.

**\*ATTORNEY GENERAL OF THE UNITED STATES, Respondent**
**\*(Pursuant to F.R.A.P. 43(c)).**

No. 04–2180.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Feb. 22, 2005.

Decided Aug. 16, 2005.

Qiu Rong Chen, New York, NY, pro se.

Linda S. Wernery, William C. Peachey, Kathleen M. Zapata, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before ROTH, MCKEE and ALDISERT, Circuit Judges.

OPINION

PER CURIAM

I.

Qiu Rong Chen, a native and citizen of the People's Republic of China entered the United States in August 2001. Chen conceded her removability for not having proper documentation, 8 U.S.C. § 1182(a)(7)(A)(i)(I), and sought political asylum based on her Falun Gong[1] activi-

---

1. Falun Gong is a practice that "blends aspects of Taoism, Buddhism, and the medita-
tion techniques of Qigong (a traditional martial art) with the teachings of Li Hongzhi."

ties. The Immigration Judge ("IJ") found Chen's testimony not credible and denied asylum, statutory withholding of removal, and relief under the Convention Against Torture. The IJ further noted that if, upon review, Chen's testimony is found to be credible, then a grant of asylum would be appropriate. The Board of Immigration Appeals ("BIA") affirmed without opinion. Chen now petitions for review.

## II.

Where, as in this case, the BIA defers to the IJ's decision, the Court reviews the IJ's adverse credibility determination under the substantial evidence standard. *Mulanga v. Ashcroft*, 349 F.3d 123, 131 (3d Cir.2003). We will uphold the IJ's findings "to the extent that they are supported by reasonable, substantial and probative evidence on the record considered as a whole, and will reverse those findings only if there is evidence so compelling that no reasonable factfinder could conclude as the [IJ] did." *Id.* (quotations omitted).

We have reviewed the record in its entirety and we find that the IJ's adverse credibility determination supported by reasonable and substantial evidence. In particular, there are discrepancies between Chen's credible fear interview, asylum application, and testimony that involve the heart of her asylum claim. In her asylum application Chen stated that she practiced Falun Gong in China every Sunday, whereas she testified that she practiced once or twice a month on Mondays. A.R. 53, 76, 91, 168. At her credible fear interview, conducted ten days after her arrival in the United States, Chen stated that her parents had been detained, but on cross examination at the hearing she testified that her parents had never been detained.

*Gao v. Ashcroft*, 299 F.3d 266, 267 (3d Cir. 2002) (quotations omitted). For immigration

A.R. 54–55, 98, 184. In the asylum application Chen stated that after her two days of detention in May 2001 her parents were "very worried" and decided to send her away, but at the hearing Chen testified that she left because after her May arrest the police learned she was still practicing Falun Gong and in July 2001 came to her house to arrest her again. A.R. 55, 83, 169. These discrepancies and omissions are directly related to Chen's claim of persecution, and as such provide an adequate basis for the IJ's adverse credibility determination. *See Berishaj v. Ashcroft*, 378 F.3d 314, 323 (3d Cir.2004) (recognizing that discrepancies involving the heart of the asylum claim provide basis for adverse credibility findings, whereas minor inconsistencies that reveal nothing about applicant's fear do not support adverse credibility findings).

Accordingly, we will deny the petition for review.

purposes, Falun Gong is viewed as an imput-

ed political opinion and a religion. *Zhang v. Ashcroft,* 388 F.3d 713, 719–20 (9th Cir.2004).